**UNITED STATES of America**

v.

**Garrett HANNAH, Appellant.**

**No. 05–4863.**

United States Court of Appeals, Third Circuit.

Submitted For a Determination of Whether a Certificate of Appealability is Necessary or for Possible Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 24, 2006.

Filed March 15, 2006.

Garrett Hannah, Waymart, PA, pro se.

Office of United States Attorney, Scranton, PA, for United States of America.

Before: RENDELL, AMBRO and GREENBERG, Circuit Judges.

## OPINION

PER CURIAM.

Garrett Hannah appeals *pro se* from the order of the United States District Court for the Middle District of Pennsylvania denying his petition for a writ of *audita querela*. In 1997, Hannah was convicted by a jury of one count of possession of cocaine with intent to distribute in violation of 21 U.S.C. § 841(a). *United States v. Hannah*, No. 96–cr–00262 (M.D.Pa. 1997). Hannah was sentenced to 210 months' imprisonment. We affirmed. *See United States v. Hannah*, No. 97–7506, 159 F.3d 1354 (3d Cir. July 14, 1998). In 1999, Hannah filed a motion to vacate sentence pursuant to 28 U.S.C. § 2255 in the District Court. After that motion was denied, Hannah appealed. We denied a certificate of appealability.

On October 4, 2005, Hannah filed in the District Court a document titled "Writ of Error Audita Querela Under the All Writs Act," in which he argued that his sentence was invalid because it was based on a 16–point enhancement derived from facts that were not found by the jury, in violation of the rule announced in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Hannah requested either a new trial or a new sentence. The District Court held that Hannah's *Booker* claim was appropriately brought via 28 U.S.C. § 2255, not via a petition for writ of *audita querela*. Because Hannah had not obtained this court's authorization to file a second or successive § 2255 motion, *see* 28 U.S.C. § 2244(b)(3)(A), the District Court held that it could not—in any event—proceed under § 2255. It denied Hannah's petition. Hannah filed a timely notice of appeal and has filed a statement opposing summary action.

We have appellate jurisdiction pursuant to 28 U.S.C. §§ 1291. After a careful review of the record, we conclude that the appeal presents "no substantial question" under Third Cir. LAR 27.4 and I.O.P. 10.6. We will, therefore, summarily affirm the District Court's judgment.[1]

We have held that *Booker* is not retroactively applicable to cases on collateral review. *See Lloyd v. United States*, 407 F.3d 608 (3d Cir.2005); *In re Olopade*, 403 F.3d 159 (3d Cir.2005) (holding that *Booker* is not a basis for authorizing a second or successive § 2255 motion). Apparently aware of these holdings, Hannah seeks to

---

1. We understand the District Court to have denied Hannah *audita querela* relief, not to have actually recharacterized Hannah's pleading as a § 2255 motion and then denied relief. If the District Court had denied Hannah relief pursuant to § 2255, he would need a certificate of appealability to proceed in this court. 28 U.S.C. § 2253(c)(1)(B). To the extent, if any, that the District Court actually did recharacterize Hannah's pleading, we DENY him a certificate of appealability. *See Robinson v. Johnson*, 313 F.3d 128, 139 (3d Cir.2002) (noting that a District Court may

not entertain a second or successive habeas petition when this court has not issued the required certification). We note, too, that although a pleading such as Hannah's should, in certain circumstances, be recharacterized *only* after issuance of notice to the filer, such notice is not necessary when, as here, the § 2255 motion would be second or successive. *See Castro v. United States*, 540 U.S. 375, 383, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003); *United States v. Torres*, 282 F.3d 1241, 1246 (10th Cir.2002).

raise a *Booker* challenge by employing the common law writ of *audita querela.*

In support of his argument, Hannah cites to *United States v. Morgan,* 346 U.S. 502, 510–11, 74 S.Ct. 247, 98 L.Ed. 248 (1954), in which the Supreme Court held that § 2255 did not "encompass the entire field of post-conviction relief" for federal prisoners. *Morgan* has come to stand for the proposition that common law writs such as *coram nobis* and *audita querela* can be used to the extent that they "fill in the gaps" in post-conviction remedies. *United States v. Valdez–Pacheco,* 237 F.3d 1077, 1079 (9th Cir.2001); *see also Obado v. N.J.,* 328 F.3d 716, 718 (3d Cir.2003). Hannah argues that because *Booker* is not retroactively applicable to cases on collateral review, this creates a "gap" in the available post-conviction remedies which justifies his use of the writ.

We disagree. Section 2255 is the presumptive means for a federal prisoner to challenge his sentence or conviction. *Davis v. United States,* 417 U.S. 333, 343, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974). We have held that a federal prisoner can seek collateral relief via habeas corpus under 28 U.S.C. § 2241 in the rare situation where § 2255's scope or procedure makes it "inadequate or ineffective" to challenge a conviction or sentence. *See Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002) (per curiam). However, a previous denial of § 2255 relief does not render § 2255 inadequate or ineffective. *See id.*

Similarly, Hannah cannot use *audita querela* in order to evade the AEDPA's stringent requirements for filing second or successive § 2255 motions. *See Valdez–Pacheco,* 237 F.3d at 1080. *See also United States v. Kimberlin,* 675 F.2d 866, 869 (7th Cir.1982). Hannah's claim is cognizable under § 2255; therefore, there is no "gap" in post-conviction remedies. *See Valdez–Pacheco,* 237 F.3d at 1080. The

fact that *Booker* cannot be applied retroactively in his case does not create such a gap. *See Cradle,* 290 F.3d at 538 ("[i]t is the inefficacy of the remedy, not the personal inability to use it, that is determinative").

For these reasons, we agree with the District Court's refusal to entertain Hannah's petition. We will, therefore, summarily affirm the District Court's judgment.